Sammer YASIN, Plaintiff–Appellant

v.

Warden Travis BRAGG; Case Manager Parks; Counselor Rosales, Defendants–Appellees.

No. 11–50459
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Feb. 8, 2012.

Sammer Yasin, Anthony, NM, pro se.

---

Before JONES, Chief Judge, and HAYNES and GRAVES, Circuit Judges.

PER CURIAM: *

Sammer Yasin, federal prisoner # 60562–066, appeals the district court's sua sponte dismissal of his *Bivens*[1] action for failure to state a claim based on Yasin's failure to exhaust his administrative remedies pursuant to 42 U.S.C. § 1997e(a). Yasin contends that his failure to exhaust was due to interference by prison officials, that he should have been given notice and an opportunity to address the exhaustion issue prior to the dismissal of his complaint, and that there is now no administrative remedy available because the time for grieving has elapsed.

We review the district court's dismissal de novo. *Powe v. Ennis,* 177 F.3d 393, 394 (5th Cir.1999). Yasin's complaint alleged that he requested a grievance form from the prison counselor but was never given one. The district court's determination that Yasin had not exhausted his administrative remedies was based on the infer-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. *Bivens v. Six Unknown Agents of the Federal Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).

ence that Yasin had made only a single request and a finding that Yasin had not alleged that prison officials had *refused* to give Yasin the appropriate form. Yasin was not required to plead any allegations with respect to exhaustion. *See Jones v. Bock*, 549 U.S. 199, 216, 127 S.Ct. 910, 166 L.Ed.2d 798 (2007). As it was not crystal-line from the face of Yasin's complaint that he had failed to exhaust his administrative remedies, the district court's dismissal on that ground was premature. *See id.; Carbe v. Lappin*, 492 F.3d 325, 328 (5th Cir.2007); *Holloway v. Gunnell*, 685 F.2d 150, 154 (5th Cir.1982).

We therefore VACATE and REMAND for service of the defendants and subsequent proceedings.